# EXHIBIT 6 - APPROVED BUDGET FOR 2024 - 2025 FOR WILLIAMSON COUNTY CASA INC.

RECEIVED
NOV 03 2026
U.S. DISTRICT COURT
MIDDLE DISTRICT OF TN

EXHIBIT
f

| | FY 24/25 (Approved Budget) |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| 4000 · Operating Fund Income | |
| 4100 · Contributions | |
| 4110 · Victims Assessment | $3,000.00 |
| 4120 · General Donations | $104,000.00 |
| 4130 · Corporate/Foundation Donations | $15,000.00 |
| 4140 · Annual Campaign | $78,850.00 |
| Total 4100 · Contributions | $200,850.00 |
| 4200 · Events | |
| 4210 · Voices for Children | |
| 4212 · Donations to Voices | |
| 4213 · Sponsors | |
| 4214 · Tickets | |
| 4210 · Voices for Children - Other | $160,000.00 |
| Total 4210 · Voices for Children | $160,000.00 |
| New - Motorcycle Event | $60,000.00 |
| 4220 · Third Party Events | $5,000.00 |
| Total 4200 · Events | $225,000.00 |
| 4300 · Grants | |
| 4310 · VOCA Grant | $50,000.00 |
| 4320 · Other Grants | $65,000.00 |
| 4330 · United Way Contributions | $38,000.00 |
| 4340 · State TCCY Funds | $40,000.00 |
| 4350 · County Funds | $3,300.00 |
| Total 4300 · Grants | $196,300.00 |
| Total 4000 · Operating Fund Income | $622,150.00 |
| 5000 · Restricted Fund Income | |
| 5200 · Family Assistance Funds | |
| 5230 · Operation Santa | $12,000.00 |
| 5200 · Family Assistance Funds - Other | $1,000.00 |
| Total 5200 · Family Assistance Funds | $13,000.00 |
| Total Income | $635,150.00 |
| Expense | |
| 6000 · Event Expenses | |
| 6010 · Voices for Children | $35,000.00 |
| 6020 · CASA Playhouse | $0.00 |
| New - Motorcycle Event | $25,000.00 |
| 6030 · Third Party Expenses | $0.00 |
| Total 6000 · Event Expenses | $60,000.00 |
| 6100 · Facilities Maintenance | |
| 6110 · Insurance | $2,300.00 |

| | FY 24/25 (Approved Budget) |
|---|---|
| 6120 · Office Maintenance and Repairs | $2,600.00 |
| 6130 · Utilities | $4,000.00 |
| 6140 · Rent | $38,500.00 |
| Total 6100 · Facilities Maintenance | $47,400.00 |
| 6200 · Professional Development | |
| 6210 · Travel and Meetings | $5,000.00 |
| 6220 · Books, Subscriptions, Reference | $100.00 |
| 6230 · Membership Dues and Subcription | $800.00 |
| Total 6200 · Professional Development | $5,900.00 |
| 6300 · Employee Expenses | |
| 6310 · Health Insurance | $43,250.00 |
| 6320 · Salaries and Wages | $383,000.00 |
| 6330 · Payroll Taxes | $30,000.00 |
| Total 6300 · Employee Expenses | $456,250.00 |
| 6400 · Marketing and Development | |
| 6410 · Community Outreach | $100.00 |
| 6420 · Annual Campaign Expenses | $3,000.00 |
| 6430 · Advertising/Marketing | $2,000.00 |
| Total 6400 · Marketing and Development | $5,100.00 |
| 6500 · Advocate Outreach | |
| 6510 · Background Checks | $1,000.00 |
| 6520 · Volunteer Appreciation | $2,000.00 |
| 6530 · Training and Material | $4,000.00 |
| Total 6500 · Advocate Outreach | $7,000.00 |
| 6600 · Contract Fees | |
| 6630 · Consulting Fees | $2,000.00 |
| 6640 · Accounting Fees | $5,000.00 |
| 6650 · Audit | $7,000.00 |
| Total 6600 · Contract Fees | $14,000.00 |
| 6700 · Office Expenses | |
| 6710 · Bank/Merchant Fees | $1,100.00 |
| 6720 · Business Fees | $1,500.00 |
| 6730 · Computer and Website | $2,000.00 |
| 6740 · Database Software & Management | $5,000.00 |
| 6750 · Office Supplies | $3,800.00 |
| 6760 · Postage | $1,000.00 |
| 6770 · Printing and Copying | $3,900.00 |
| 6780 · Telephone/Internet | $5,700.00 |
| 6790 · Miscellaneous Expenses | $1,000.00 |
| Total 6700 · Office Expenses | $25,000.00 |
| 7000 · Restricted Fund Expenses | |
| 7300 Operation Sata Expenses | $12,000.00 |

| | FY 24/25 (Approved Budget) |
|---|---|
| 7400 · Family Assistance Expenses | $1,000.00 |
| 7500 · Mileage Reimbursement | $1,500.00 |
| Total 7000 · Restricted Fund Expenses | $14,500.00 |
| Total Expense | $635,150.00 |
| Net Ordinary Income | $0.00 |

# EXHIBIT 7 - APPROVED BUDGET FOR 23/24 FOR WILLIAMSON COUNTY CASA INC.

Budget Workbook CASA.xlsx
10/4/2023
1:09 PM

# WILLIAMSON COUNTY CASA
## Approved Budget
### July 2023 through June 2024

| | Budget 23/24 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Court Ordered | 0.00 |
| Courthouse Dog | 0.00 |
| General Donations | 85,000.00 |
| Victims Assessment | 30,000.00 |
| Corporate/Foundation Donations | 10,000.00 |
| Annual Campaign | 60,000.00 |
| Total Contributions | 185,000.00 |
| Events | |
| CASA Council | |
| Egg Stravaganza | 0.00 |
| Voices for Children | |
| Auction | |
| Donations at Voices | |
| Sponsors | |
| Tickets | |
| Total Voices for Children | 150,000.00 |
| CASA Playhouse | |
| Playhouse Donations | |
| Sponsors | |
| Tickets | |
| Total CASA Playhouse/New Events | 25,000.00 |
| Third Party Events | |
| Serve Pro Golf Tournament | 0.00 |
| Third Party Events - Other | 5,000.00 |
| Total Third Party Events | 5,000.00 |
| Total Events | 180,000.00 |
| Grants | |
| United Way Contributions | 38,000.00 |
| State TCCY Funds | 40,000.00 |
| County Funds | 3,300.00 |
| Voca Grant | 50,000.00 |
| Other Grants | 60,000.00 |
| Total Grants | 191,300.00 |
| Total Operating Fund Income | 556,300.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 0.00 |
| The Healing Trust | 0.00 |
| Family Assistance Funds | 7,000.00 |
| Total Restricted Fund Income | 7,000.00 |
| Total Income | 563,300.00 |

# WILLIAMSON COUNTY CASA
## Approved Budget
### July 2023 through June 2024

| | Budget 23/24 |
|---|---|
| Expense | |
| Event Expenses | |
| CASA Council Expenses | 0.00 |
| Voices for Children | 24,000.00 |
| CASA Playhouse/New Event | 5,000.00 |
| Third Party Expenses | 250.00 |
| Total Event Expenses | 29,250.00 |
| Facilities Maintenance | |
| Insurance | 2,000.00 |
| Office Maintenance and Repairs | 2,000.00 |
| Utilities | 4,000.00 |
| Rent | 32,500.00 |
| Total Facilities Maintenance | 40,500.00 |
| Professional Development | |
| Travel and Meetings | 4,000.00 |
| Books, Subscriptions, Reference | 250.00 |
| Membership Dues and Subcription | 1,000.00 |
| Total Professional Development | 5,250.00 |
| Employee Expenses | |
| Health Insurance | 36,000.00 |
| Salaries and Wages | 370,000.00 |
| Payroll Taxes | 27,000.00 |
| Total Employee Expenses | 433,000.00 |
| Courthouse Dog Expenses | |
| Rocklin Goes To Work-Book | 0.00 |
| Courthouse Dog Expenses - Other | 0.00 |
| Total Courthouse Dog Expenses | 0.00 |
| Marketing and Development | |
| Community Outreach | 750.00 |
| Annual Campaign Expenses | 1,400.00 |
| Advertising/Marketing | 1,000.00 |
| Total Marketing and Development | 3,150.00 |
| Advocate Outreach | |
| Background Checks | 1,000.00 |
| Volunteer Appreciation | 4,000.00 |
| Training and Material | 1,500.00 |
| Total Advocate Outreach | 6,500.00 |
| Contract Fees | |
| Legal Fees | 0.00 |
| Consulting Fees | 0.00 |
| Accounting Fees | 6,500.00 |
| Audit | 6,700.00 |
| Total Contract Fees | 13,200.00 |
| Office Expenses | |

Budget Workbook CASA.xlsx
10/4/2023
1:09 PM

# WILLIAMSON COUNTY CASA
## Approved Budget
### July 2023 through June 2024

| | Budget 23/24 |
|---|---|
| Bank/Merchant Fees | 300.00 |
| Business Fees | 1,250.00 |
| Computer and Website | 2,000.00 |
| Database Software & Management | 8,000.00 |
| Office Supplies | 2,200.00 |
| Postage | 400.00 |
| Printing and Copying | 2,800.00 |
| Telephone/Internet | 5,000.00 |
| Miscellaneous Expenses | 2,000.00 |
| Total Office Expenses | 23,950.00 |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 1,500.00 |
| Family Assistance Expenses | 7,000.00 |
| Total Restricted Fund Expenses | 8,500.00 |
| Total Expense | 563,300.00 |
| Net Ordinary Income | 0.00 |

# EXHIBIT 8 - PROFIT AND LOSS PREV YEAR COMPARISON JULY 2016 THROUGH JUNE 2017 FOR WILLIAMSON COUNTY CASA INC.

# WILLIAMSON COUNTY CASA
## Profit & Loss Prev Year Comparison
July 2016 through June 2017

| | Budget 18/19 | Actual 18/19 | Budget 19/20 | Actual 19/20 | Budget 20/21 | Actual 20/21 | Budget 21/22 | Actual 21/22 | Proposed Budget 22/23 |
|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | |
| Income | | | | | | | | | |
| Operating Fund Income | | | | | | | | | |
| Contributions | | | | | | | | | |
| Court Ordered | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Courthouse Dog | 500.00 | 1,100.00 | 1,000.00 | 0.00 | 1,000.00 | 296.00 | 500.00 | 0.00 | 0.00 |
| General Donations | 17,000.00 | 44,834.80 | 35,000.00 | 38,820.95 | 32,650.00 | 24,733.03 | 24,000.00 | 34,405.48 | 40,000.00 |
| Victims Assessment | 25,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 |
| Corporate/Foundation Donations | 24,000.00 | 15,971.41 | 15,000.00 | 5,304.65 | 6,000.00 | 1,621.67 | 7,500.00 | 20,248.40 | 15,000.00 |
| Annual Campaign | 30,000.00 | 54,765.00 | 40,000.00 | 38,610.00 | 40,000.00 | 34,920.00 | 40,000.00 | 48,815.00 | 55,000.00 |
| Total Contributions | 111,500.00 | 161,671.21 | 121,000.00 | 112,735.60 | 109,650.00 | 91,570.70 | 102,000.00 | 133,468.88 | 140,000.00 |
| Events | | | | | | | | | |
| CASA Council | | | | | | | | | |
| Egg Stravaganza | | 4,178.60 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Voices for Children | | | | | | | | | |
| Auction | | 21,280.00 | | 8,752.75 | | 11,880.00 | | 21,100.00 | |
| Donations at Voices | | 26,646.07 | | 19,510.00 | | 23,670.00 | | 18,505.00 | |
| Sponsors | | 88,200.00 | | 57,000.00 | | 59,500.00 | | 62,750.00 | |
| Tickets | | 14,450.00 | | 9,200.00 | | 10,300.00 | | 14,000.00 | |
| Total Voices for Children | 106,000.00 | 150,576.07 | 111,000.00 | 94,462.75 | 120,000.00 | 105,350.00 | 120,000.00 | 116,355.00 | 120,000.00 |
| CASA Playhouse | | | | | | | | | |
| Playhouse Donations | | | | | | | | 2,205.00 | |
| Sponsors | | 17,567.00 | | 16,832.00 | | 16,500.00 | | 16,500.00 | |
| Tickets | | 11,180.00 | | 12,475.00 | | 14,685.00 | | 6,860.00 | |
| Total CASA Playhouse | 35,000.00 | 28,747.00 | 29,000.00 | 29,307.00 | 25,000.00 | 31,185.00 | 30,000.00 | 25,565.00 | 30,000.00 |
| Third Party Events | | | | | | | | | |
| Serve Pro Golf Tournament | 10,000.00 | 16,417.36 | 10,800.00 | 18,529.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Third Party Events - Other | 10,000.00 | 31,374.74 | 20,000.00 | 1,195.22 | 5,000.00 | 9,394.47 | 12,000.00 | 2,881.59 | 5,000.00 |
| Total Third Party Events | 20,000.00 | 47,792.10 | 30,800.00 | 19,724.22 | 15,000.00 | 9,394.47 | 12,000.00 | 2,881.59 | 5,000.00 |
| Total Events | 161,000.00 | 231,293.77 | 173,800.00 | 143,493.97 | 160,000.00 | 145,929.47 | 162,000.00 | 144,801.59 | 155,000.00 |
| Grants | | | | | | | | | |
| United Way Contributions | 34,000.00 | 34,286.04 | 30,700.00 | 30,744.00 | 38,000.00 | 38,000.00 | 38,000.00 | 38,000.00 | 38,000.00 |
| State TCCY Funds | 22,000.00 | 22,000.00 | 22,000.00 | 21,500.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| County Funds | 3,300.00 | 3,292.00 | 3,300.00 | 3,292.00 | 3,300.00 | 3,292.00 | 3,300.00 | 3,292.00 | 3,300.00 |
| Other Grants | 10,000.00 | 6,000.00 | 10,000.00 | 24,000.00 | 20,000.00 | 45,350.00 | 45,000.00 | 49,149.99 | 60,000.00 |
| Total Grants | 69,300.00 | 65,578.04 | 66,000.00 | 79,536.00 | 83,300.00 | 108,642.00 | 108,300.00 | 112,441.99 | 123,300.00 |
| Total Operating Fund Income | 341,800.00 | 458,543.02 | 360,800.00 | 335,765.57 | 352,950.00 | 346,142.17 | 372,300.00 | 390,712.46 | 418,300.00 |
| Restricted Fund Income | | | | | | | | | |
| MTE Customer Cares | 1,000.00 | 5,000.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 5,000.00 | 0.00 |
| The Healing Trust | 37,700.00 | 37,794.00 | 38,000.00 | 36,829.00 | 36,000.00 | 36,000.00 | 36,000.00 | 40,000.00 | 38,000.00 |
| Voca Grant | 60,000.00 | 55,307.46 | 60,000.00 | 61,417.63 | 60,000.00 | 60,954.64 | 60,000.00 | 62,320.26 | 60,000.00 |
| Family Assistance Funds | 0.00 | 1,250.00 | 2,000.00 | 2,541.37 | 2,500.00 | 7,705.00 | 4,000.00 | 14,630.74 | 7,000.00 |
| Total Restricted Fund Income | 98,700.00 | 99,351.46 | 100,000.00 | 100,788.00 | 101,000.00 | 104,659.64 | 102,500.00 | 121,951.00 | 105,000.00 |
| Total Income | 440,500.00 | 557,894.48 | 460,800.00 | 436,553.57 | 453,950.00 | 450,801.81 | 474,800.00 | 512,663.46 | 523,300.00 |



Case 3:24-cv-00694 Document 214-23 Filed 11/03/26 Page 10 of 52 PageID #: 3041

# WILLIAMSON COUNTY CASA
## Profit & Loss Prev Year Comparison
July 2016 through June 2017

| | Budget 18/19 | Actual 18/19 | Budget 19/20 | Actual 19/20 | Budget 20/21 | Actual 20/21 | Budget 21/22 | Actual 21/22 | Proposed Budget 22/23 |
|---|---|---|---|---|---|---|---|---|---|
| Expense | | | | | | | | | |
| Event Expenses | | | | | | | | | |
| CASA Council Expenses | | 1,705.99 | 2,000.00 | 162.98 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Voices for Children | 23,000.00 | 21,968.69 | 26,000.00 | 1,382.52 | 25,000.00 | 5,001.35 | 26,000.00 | 22,879.32 | 24,000.00 |
| CASA Playhouse | 2,000.00 | 472.46 | 1,000.00 | 1,401.81 | 1,000.00 | 1,031.31 | 1,000.00 | 2,190.30 | 2,000.00 |
| Third Party Expenses | 1,000.00 | 183.22 | 1,000.00 | 638.82 | 750.00 | 250.00 | 500.00 | -250.00 | 250.00 |
| Total Event Expenses | 26,000.00 | 24,330.36 | 30,000.00 | 3,586.13 | 27,250.00 | 6,282.66 | 28,000.00 | 24,819.62 | 26,250.00 |
| Facilities Maintenance | | | | | | | | | |
| Insurance | 1,500.00 | 1,406.00 | 1,500.00 | 1,477.66 | 2,200.00 | 1,602.61 | 2,000.00 | 1,979.46 | 2,000.00 |
| Office Maintenance and Repairs | 1,500.00 | 2,329.82 | 3,000.00 | 2,303.95 | 2,500.00 | 1,847.65 | 1,750.00 | 3,488.09 | 2,000.00 |
| Utilities | 5,000.00 | 3,190.89 | 5,000.00 | 3,728.05 | 4,000.00 | 3,690.17 | 3,750.00 | 4,189.45 | 4,000.00 |
| Rent | 25,000.00 | 24,999.96 | 25,000.00 | 25,000.00 | 26,000.00 | 25,833.31 | 27,000.00 | 27,900.00 | 30,000.00 |
| Total Facilities Maintenance | 33,000.00 | 31,926.67 | 34,500.00 | 32,509.66 | 34,700.00 | 32,973.74 | 34,500.00 | 37,557.00 | 38,000.00 |
| Professional Development | | | | | | | | | |
| Travel and Meetings | 6,250.00 | 6,282.79 | 6,500.00 | 2,549.29 | 2,500.00 | 390.51 | 1,000.00 | 3,963.29 | 2,000.00 |
| Books, Subscriptions, Reference | 250.00 | 256.50 | 500.00 | 0.00 | 500.00 | 0.00 | 250.00 | 171.93 | 250.00 |
| Membership Dues and Subcription | 1,500.00 | 1,314.00 | 1,500.00 | 1,008.97 | 1,500.00 | 952.00 | 1,000.00 | 880.00 | 750.00 |
| Total Professional Development | 8,000.00 | 7,853.29 | 8,500.00 | 3,558.26 | 4,500.00 | 1,342.51 | 2,250.00 | 5,015.22 | 3,000.00 |
| Employee Expenses | | | | | | | | | |
| Health Insurance | 14,500.00 | 12,590.57 | 12,000.00 | 13,891.24 | 14,000.00 | 13,970.44 | 20,500.00 | 23,001.82 | 27,000.00 |
| Salaries and Wages | 277,500.00 | 307,220.30 | 284,750.00 | 282,349.38 | 298,000.00 | 294,485.35 | 311,500.00 | 307,037.45 | 350,000.00 |
| Payroll Taxes | 22,000.00 | 23,618.20 | 24,000.00 | 21,863.82 | 23,500.00 | 22,757.88 | 23,500.00 | 23,625.62 | 27,000.00 |
| Total Employee Expenses | 314,000.00 | 343,429.07 | 320,750.00 | 318,104.44 | 335,500.00 | 331,213.67 | 355,500.00 | 353,664.89 | 404,000.00 |
| Courthouse Dog Expenses | | | | | | | | | |
| Rocklin Goes To Work-Book | | 0.00 | 0.00 | | 0.00 | 147.53 | 0.00 | 0.00 | 0.00 |
| Courthouse Dog Expenses - Other | 1,000.00 | 864.74 | 1,000.00 | 720.84 | 750.00 | 832.02 | 750.00 | 1,011.00 | 1,000.00 |
| Total Courthouse Dog Expenses | 1,000.00 | 864.74 | 1,000.00 | 720.84 | 750.00 | 979.55 | 750.00 | 1,011.00 | 1,000.00 |
| Marketing and Development | | | | | | | | | |
| Community Outreach | 3,800.00 | 2,539.71 | 3,500.00 | 1,348.48 | 500.00 | 761.22 | 500.00 | 673.48 | 750.00 |
| Annual Campaign Expenses | 1,250.00 | 473.48 | 1,250.00 | 416.14 | 1,000.00 | 957.72 | 1,000.00 | 1,367.20 | 1,400.00 |
| Advertising/Marketing | 1,000.00 | 4,051.60 | 1,500.00 | 1,264.26 | 1,500.00 | 809.85 | 1,000.00 | 2,049.99 | 1,000.00 |
| Total Marketing and Development | 6,050.00 | 7,064.79 | 6,250.00 | 3,028.88 | 3,000.00 | 2,528.79 | 2,500.00 | 4,090.67 | 3,150.00 |
| Advocate Outreach | | | | | | | | | |
| Background Checks | 300.00 | 721.57 | 1,500.00 | 1,966.00 | 1,500.00 | 1,303.00 | 1,600.00 | 1,615.50 | 1,500.00 |
| Volunteer Appreciation | 750.00 | 2,965.82 | 4,000.00 | 3,151.88 | 4,000.00 | 3,640.78 | 4,000.00 | 5,319.52 | 5,000.00 |
| Training and Material | 3,000.00 | 1,237.88 | 3,000.00 | 1,302.94 | 1,500.00 | 1,347.74 | 1,000.00 | 2,042.46 | 2,000.00 |
| Total Advocate Outreach | 4,050.00 | 4,925.27 | 8,500.00 | 6,420.82 | 7,000.00 | 6,291.52 | 6,600.00 | 8,977.48 | 8,500.00 |
| Contract Fees | | | | | | | | | |
| Legal Fees | 3,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 500.00 | 0.00 | 0.00 |
| Consulting Fees | 1,000.00 | 145.00 | 2,500.00 | 165.00 | 250.00 | 0.00 | 5,000.00 | 5,245.38 | 0.00 |
| Accounting Fees | 5,000.00 | 5,000.00 | 5,200.00 | 5,200.00 | 6,000.00 | 6,000.00 | 6,200.00 | 6,300.00 | 6,500.00 |
| Audit | 4,500.00 | 10,220.00 | 5,500.00 | 5,280.00 | 5,500.00 | 5,280.00 | 5,500.00 | 6,350.00 | 6,600.00 |
| Total Contract Fees | 13,500.00 | 15,365.00 | 13,200.00 | 10,645.00 | 12,750.00 | 11,280.00 | 17,200.00 | 17,895.38 | 13,100.00 |
| Office Expenses | | | | | | | | | |

# WILLIAMSON COUNTY CASA
## Profit & Loss Prev Year Comparison
July 2016 through June 2017

| | Budget 18/19 | Actual 18/19 | Budget 19/20 | Actual 19/20 | Budget 20/21 | Actual 20/21 | Budget 21/22 | Actual 21/22 | Proposed Budget 22/23 |
|---|---|---|---|---|---|---|---|---|---|
| Bank/Merchant Fees | 2,500.00 | 883.63 | 1,500.00 | 442.20 | 500.00 | 562.65 | 500.00 | 319.57 | 300.00 |
| Business Fees | 1,000.00 | 1,332.25 | 2,000.00 | 912.68 | 1,000.00 | 839.95 | 1,000.00 | 1,114.85 | 1,000.00 |
| Computer and Website | 1,500.00 | 3,946.88 | 4,000.00 | 2,537.45 | 2,000.00 | 2,067.59 | 1,750.00 | 2,044.12 | 1,750.00 |
| Database Software & Management | 9,000.00 | 4,952.00 | 5,500.00 | 5,182.60 | 5,500.00 | 5,594.15 | 5,500.00 | 7,062.30 | 7,000.00 |
| Office Supplies | 4,000.00 | 1,800.87 | 4,000.00 | 2,010.54 | 2,500.00 | 1,934.70 | 2,000.00 | 2,227.44 | 1,800.00 |
| Postage | 400.00 | 654.74 | 1,000.00 | 110.00 | 500.00 | 141.00 | 500.00 | 353.20 | 400.00 |
| Printing and Copying | 4,000.00 | 4,239.04 | 6,000.00 | 4,428.60 | 4,500.00 | 4,718.09 | 4,500.00 | 5,242.75 | 4,500.00 |
| Telephone/Internet | 8,000.00 | 6,587.41 | 7,000.00 | 6,255.03 | 6,500.00 | 7,280.89 | 6,250.00 | 8,397.65 | 6,000.00 |
| Miscellaneous Expenses | 2,000.00 | 669.36 | 2,000.00 | 1,241.59 | 1,000.00 | 1,555.16 | 1,500.00 | 2,447.42 | 2,000.00 |
| Total Office Expenses | 32,400.00 | 25,066.18 | 33,000.00 | 23,120.69 | 24,000.00 | 24,694.18 | 23,500.00 | 29,209.30 | 24,750.00 |
| Restricted Fund Expenses | | | | | | | | | |
| Mileage Reimbursement | 2,500.00 | 4,875.22 | 2,500.00 | 1,704.92 | 2,000.00 | 951.16 | 1,500.00 | 773.95 | 1,500.00 |
| Family Assistance Expenses | 0.00 | 383.34 | 2,600.00 | 2,418.16 | 2,500.00 | 4,948.17 | 2,500.00 | 7,566.40 | 7,000.00 |
| Total Restricted Fund Expenses | 2,500.00 | 5,258.56 | 5,100.00 | 4,123.08 | 4,500.00 | 5,899.33 | 4,000.00 | 8,340.35 | 8,500.00 |
| Total Expense | 440,500.00 | 466,083.93 | 460,800.00 | 405,817.80 | 453,950.00 | 423,485.95 | 474,800.00 | 490,580.91 | 530,250.00 |
| Net Ordinary Income | 0.00 | 91,810.55 | 0.00 | 30,735.77 | 0.00 | 27,315.86 | 0.00 | 22,082.55 | -6,950.00 |



Case 3:24-cv-00694 Document 214-23 Filed 11/03/26 Page 12 of 52 PageID #: 3043

# EXHIBIT 9 - PROFIT AND LOSS BUDGET OVERVIEW JULY 2021 THROUGH JUNE 2022 FOR WILLIAMSON COUNTY CASA INC.

10:06 AM
09/29/21
Cash Basis

# WILLIAMSON COUNTY CASA
## Profit & Loss Budget Overview
July 2021 through June 2022

| | Jul '21 - Jun 22 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Victims Assessment | 30,000.00 |
| Courthouse Dog | 500.00 |
| General Donations | 24,000.00 |
| Corporate/Foundation Donations | 7,500.00 |
| Annual Campaign | 40,000.00 |
| Total Contributions | 102,000.00 |
| Events | |
| Voices for Children | |
| Voices for Children - Other | 120,000.00 |
| Total Voices for Children | 120,000.00 |
| CASA Playhouse | |
| CASA Playhouse - Other | 30,000.00 |
| Total CASA Playhouse | 30,000.00 |
| Third Party Events | |
| Third Party Events - Other | 12,000.00 |
| Total Third Party Events | 12,000.00 |
| Total Events | 162,000.00 |
| Grants | |
| Other Grants | 45,000.00 |
| United Way Contributions | 38,000.00 |
| State TCCY Funds | 22,000.00 |
| County Funds | 3,300.00 |
| Total Grants | 108,300.00 |
| Total Operating Fund Income | 372,300.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 2,500.00 |
| The Healing Trust | 36,000.00 |
| Family Assistance Funds | |
| Family Assistance Funds - Other | 4,000.00 |
| Total Family Assistance Funds | 4,000.00 |
| VOCA Grant | 60,000.00 |
| Total Restricted Fund Income | 102,500.00 |
| Total Income | 474,800.00 |
| Expense | |
| Event Expenses | |
| CASA Council Expenses | 500.00 |
| Voices for Children | 26,000.00 |
| CASA Playhouse | 1,000.00 |
| Third Party Expenses | 500.00 |
| Total Event Expenses | 28,000.00 |
| Facilities Maintenance | |
| Insurance | 2,000.00 |
| Office Maintenance and Repairs | 1,750.00 |
| Utilities | 3,750.00 |
| Rent | 27,000.00 |

# WILLIAMSON COUNTY CASA
## Profit & Loss Budget Overview
July 2021 through June 2022

| | Jul '21 - Jun 22 |
|---|---|
| Total Facilities Maintenance | 34,500.00 |
| Professional Development | |
| Travel and Meetings | 1,000.00 |
| Books, Subscriptions, Reference | 250.00 |
| Membership Dues and Subcription | 1,000.00 |
| Total Professional Development | 2,250.00 |
| Employee Expenses | |
| Health Insurance | 20,500.00 |
| Salaries and Wages | 311,500.00 |
| Payroll Taxes | 23,500.00 |
| Total Employee Expenses | 355,500.00 |
| Courthouse Dog Expenses | |
| Courthouse Dog Expenses - Other | 750.00 |
| Total Courthouse Dog Expenses | 750.00 |
| Marketing and Development | |
| Community Outreach | 500.00 |
| Annual Campaign Expenses | 1,000.00 |
| Advertising/Marketing | 1,000.00 |
| Total Marketing and Development | 2,500.00 |
| Advocate Outreach | |
| Background Checks | 1,600.00 |
| Volunteer Appreciation | 4,000.00 |
| Training and Material | 1,000.00 |
| Total Advocate Outreach | 6,600.00 |
| Contract Fees | |
| Legal Fees | 500.00 |
| Consulting Fees | 5,000.00 |
| Accounting Fees | 6,200.00 |
| Audit | 5,500.00 |
| Total Contract Fees | 17,200.00 |
| Office Expenses | |
| Bank/Merchant Fees | 500.00 |
| Business Fees | 1,000.00 |
| Computer and Website | 1,750.00 |
| Database Software & Management | 5,500.00 |
| Office Supplies | 2,000.00 |
| Postage | 500.00 |
| Printing and Copying | 4,500.00 |
| Telephone/Internet | 6,250.00 |
| Miscellaneous Expenses | 1,500.00 |
| Total Office Expenses | 23,500.00 |
| Restricted Fund Expenses | |
| Family Assistance Expenses | 2,500.00 |
| Mileage Reimbursement | 1,500.00 |
| Total Restricted Fund Expenses | 4,000.00 |
| Total Expense | 474,800.00 |
| Net Ordinary Income | 0.00 |

# EXHIBIT 10 - BUDGET FISCAL YEAR 20-21 FOR WILLIAMSON COUNTY CASA INC.

# WILLIAMSON COUNTY CASA
## Budget
### Fiscal Year 20-21

| | Jul '20 - Jun 21 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Victims Assessment | 30,000.00 |
| Courthouse Dog | 1,000.00 |
| General Donations | 32,650.00 |
| Corporate/Foundation Donations | 6,000.00 |
| Annual Campaign | 40,000.00 |
| Total Contributions | 109,650.00 |
| Events | |
| Voices for Children | 120,000.00 |
| CASA Playhouse | 25,000.00 |
| Third Party Events | |
| Serve Pro Golf Tournament | 10,000.00 |
| Third Party Events - Other | 5,000.00 |
| Total Third Party Events | 15,000.00 |
| Total Events | 160,000.00 |
| Grants | |
| Other Grants | 20,000.00 |
| United Way Contributions | 38,000.00 |
| State TCCY Funds | 22,000.00 |
| County Funds | 3,300.00 |
| Total Grants | 83,300.00 |
| Total Operating Fund Income | 352,950.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 2,500.00 |
| The Healing Trust | 36,000.00 |
| Family Assistance Funds | 2,500.00 |
| VOCA Grant | 60,000.00 |
| Total Restricted Fund Income | 101,000.00 |
| Total Income | 453,950.00 |
| Expense | |
| Event Expenses | |
| CASA Council Expenses | 500.00 |
| Voices for Children | 25,000.00 |
| CASA Playhouse | 1,000.00 |
| Third Party Expenses | 750.00 |
| Total Event Expenses | 27,250.00 |
| Facilities Maintenance | |
| Insurance | 2,200.00 |
| Office Maintenance and Repairs | 2,500.00 |
| Utilities | 4,000.00 |
| Rent | 26,000.00 |
| Total Facilities Maintenance | 34,700.00 |
| Professional Development | |

# WILLIAMSON COUNTY CASA
## Budget
### Fiscal Year 20-21

| | Jul '20 - Jun 21 |
|---|---|
| Travel and Meetings | 2,500.00 |
| Books, Subscriptions, Reference | 500.00 |
| Membership Dues and Subcription | 1,500.00 |
| Total Professional Development | 4,500.00 |
| Employee Expenses | |
| Health Insurance | 14,000.00 |
| Salaries and Wages | 298,000.00 |
| Payroll Taxes | 23,500.00 |
| Total Employee Expenses | 335,500.00 |
| Courthouse Dog Expenses | 750.00 |
| Marketing and Development | |
| Community Outreach | 500.00 |
| Annual Campaign Expenses | 1,000.00 |
| Advertising/Marketing | 1,500.00 |
| Total Marketing and Development | 3,000.00 |
| Advocate Outreach | |
| Background Checks | 1,500.00 |
| Volunteer Appreciation | 4,000.00 |
| Training and Material | 1,500.00 |
| Total Advocate Outreach | 7,000.00 |
| Contract Fees | |
| Legal Fees | 1,000.00 |
| Consulting Fees | 250.00 |
| Accounting Fees | 6,000.00 |
| Audit | 5,500.00 |
| Total Contract Fees | 12,750.00 |
| Office Expenses | |
| Bank/Merchant Fees | 500.00 |
| Business Fees | 1,000.00 |
| Computer and Website | 2,000.00 |
| Database Software & Management | 5,500.00 |
| Office Supplies | 2,500.00 |
| Postage | 500.00 |
| Printing and Copying | 4,500.00 |
| Telephone/Internet | 6,500.00 |
| Miscellaneous Expenses | 1,000.00 |
| Total Office Expenses | 24,000.00 |
| Restricted Fund Expenses | |
| Family Assistance Expenses | 2,500.00 |
| Mileage Reimbursement | 2,000.00 |
| Total Restricted Fund Expenses | 4,500.00 |
| Total Expense | 453,950.00 |
| Net Ordinary Income | 0.00 |
| Net Income | 0.00 |

# EXHIBIT 11 - FY 2020 BUDGET FOR WILLIAMSON COUNTY CASA INC.

**WILLIAMSON COUNTY CASA**

## FY 2020 Budget

| | Budget 19/20 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Court Ordered | 0.00 |
| Courthouse Dog | 1,000.00 |
| General Donations | 35,000.00 |
| Victims Assessment | 30,000.00 |
| Corporate/Foundation Donations | 15,000.00 |
| Annual Campaign | 40,000.00 |
| Total Contributions | 121,000.00 |
| Events | |
| CASA Council | |
| Egg Stravaganza | 3,000.00 |
| Voices for Children | |
| Auction | |
| Donations at Voices | |
| Sponsors | |
| Tickets | |
| Total Voices for Children | 111,000.00 |
| CASA Playhouse | |
| Sponsors | |
| Tickets | |
| Total CASA Playhouse | 29,000.00 |
| Third Party Events | |
| Serve Pro Golf Tournament | 10,800.00 |
| Whole Hog | 0.00 |
| Third Party Events - Other | 20,000.00 |
| Total Third Party Events | 30,800.00 |
| Total Events | 173,800.00 |
| Grants | |
| United Way Contributions | 30,700.00 |
| State TCCY Funds | 22,000.00 |
| County Funds | 3,300.00 |
| Other Grants | 10,000.00 |
| Total Grants | 66,000.00 |
| Total Operating Fund Income | 360,800.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 0.00 |
| The Healing Trust | 38,000.00 |
| Voca Grant | 60,000.00 |
| Directed Public Support | 2,000.00 |
| Total Direct Public Support | 100,000.00 |
| Total Restricted Fund Income | 100,000.00 |
| Total Income | 460,800.00 |
| Expense | |
| Event Expenses | |
| CASA Council Expenses | 2,000.00 |
| Voices for Children | 26,000.00 |
| CASA Playhouse | 1,000.00 |
| Third Party Expenses | 1,000.00 |
| Total Event Expenses | 30,000.00 |
| Facilities Maintenance | |
| Insurance | 1,500.00 |
| Office Maintenance and Repairs | 3,000.00 |
| Utilities | 5,000.00 |
| Rent | 25,000.00 |
| Total Facilities Maintenance | 34,500.00 |
| Professional Development | |
| Travel and Meetings | 6,500.00 |

## WILLIAMSON COUNTY CASA
## FY 2020 Budget

| | Budget 19/20 |
|---|---|
| Books, Subscriptions, Reference | 500.00 |
| Membership Dues and Subcription | 1,500.00 |
| Total Professional Development | 8,500.00 |
| Employee Expenses | |
| Health Insurance | 12,000.00 |
| Salaries and Wages | 284,750.00 |
| Payroll Taxes | 24,000.00 |
| Total Employee Expenses | 320,750.00 |
| Courthouse Dog Expenses | |
| Rocklin Goes To Work-Book | 0.00 |
| Courthouse Dog Expenses - Other | 1,000.00 |
| Total Courthouse Dog Expenses | 1,000.00 |
| Marketing and Development | |
| Community Outreach | 3,500.00 |
| Annual Campaign Expenses | 1,250.00 |
| Advertising/Marketing | 1,500.00 |
| Total Marketing and Development | 6,250.00 |
| Advocate Outreach | |
| Background Checks | 1,500.00 |
| Volunteer Appreciation | 4,000.00 |
| Training and Material | 3,000.00 |
| Total Advocate Outreach | 8,500.00 |
| Contract Fees | |
| Legal Fees | 0.00 |
| Consulting Fees | 2,500.00 |
| Accounting Fees | 5,200.00 |
| Audit | 5,500.00 |
| Total Contract Fees | 13,200.00 |
| Office Expenses | |
| Bank/Merchant Fees | 1,500.00 |
| Business Fees | 2,000.00 |
| Computer and Website | 4,000.00 |
| Database Software & Management | 5,500.00 |
| Office Supplies | 4,000.00 |
| Postage | 1,000.00 |
| Printing and Copying | 6,000.00 |
| Telephone/Internet | 7,000.00 |
| Miscellaneous Expenses | 2,000.00 |
| Total Office Expenses | 33,000.00 |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 2,500.00 |
| Directed Public Support Expenses | 2,600.00 |
| Total Restricted Fund Expenses | 5,100.00 |
| Total Expense | 460,800.00 |
| Net Ordinary Income | 0.00 |

# EXHIBIT 12 - BUDGET 18 - 19 FOR WILLIAMSON COUNTY CASA INC.

## WILLIAMSON COUNTY CASA
## Budget 18-19

| | Budget 18/19 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Court Ordered | 15,000.00 |
| Courthouse Dog | 500.00 |
| General Donations | 17,000.00 |
| Victims Assessment | 25,000.00 |
| Corporate/Foundation Donations | 24,000.00 |
| Annual Campaign | 30,000.00 |
| Total Contributions | 111,500.00 |
| Events | |
| Voices for Children | |
| Total Voices for Children | 106,000.00 |
| CASA Playhouse | |
| Total CASA Playhouse | 35,000.00 |
| Third Party Events | |
| Serve Pro Golf Tournament | 10,000.00 |
| Third Party Events - Other | 10,000.00 |
| Total Third Party Events | 20,000.00 |
| Total Events | 161,000.00 |
| Grants | |
| United Way Contributions | 34,000.00 |
| State TCCY Funds | 22,000.00 |
| County Funds | 3,300.00 |
| Other Grants | 10,000.00 |
| Total Grants | 69,300.00 |
| Total Operating Fund Income | 341,800.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 1,000.00 |
| The Healing Trust | 37,700.00 |
| Voca Grant | 60,000.00 |
| Total Direct Public Support | 98,700.00 |
| Total Restricted Fund Income | 98,700.00 |
| Total Income | 440,500.00 |
| Expense | |
| Event Expenses | |
| Voices for Children | 23,000.00 |
| CASA Playhouse | 2,000.00 |
| Third Party Expenses | 1,000.00 |
| Total Event Expenses | 26,000.00 |
| Facilities Maintenance | |
| Insurance | 1,500.00 |
| Office Maintenance and Repairs | 1,500.00 |
| Utilities | 5,000.00 |
| Rent | 25,000.00 |
| Total Facilities Maintenance | 33,000.00 |
| Professional Development | |
| Travel and Meetings | 6,250.00 |
| Books, Subscriptions, Reference | 250.00 |
| Membership Dues and Subcription | 1,500.00 |
| Total Professional Development | 8,000.00 |
| Employee Expenses | |
| Health Insurance | 14,500.00 |
| Salaries and Wages | 277,500.00 |
| Payroll Taxes | 22,000.00 |
| Total Employee Expenses | 314,000.00 |
| Courthouse Dog Expenses | |
| Courthouse Dog Expenses - Other | 1,000.00 |
| Total Courthouse Dog Expenses | 1,000.00 |

# WILLIAMSON COUNTY CASA
## Budget 18-19

| | Budget 18/19 |
|---|---|
| Marketing and Development | |
| Community Outreach | 3,800.00 |
| Annual Campaign Expenses | 1,250.00 |
| Advertising/Marketing | 1,000.00 |
| Total Marketing and Development | 6,050.00 |
| Advocate Outreach | |
| Background Checks | 300.00 |
| Volunteer Appreciation | 750.00 |
| Training and Material | 3,000.00 |
| Total Advocate Outreach | 4,050.00 |
| Contract Fees | |
| Legal Fees | 3,000.00 |
| Consulting Fees | 1,000.00 |
| Accounting Fees | 5,000.00 |
| Audit | 4,500.00 |
| Total Contract Fees | 13,500.00 |
| Office Expenses | |
| Bank/Merchant Fees | 2,500.00 |
| Business Fees | 1,000.00 |
| Computer and Website | 1,500.00 |
| Database Software & Management | 9,000.00 |
| Office Supplies | 4,000.00 |
| Postage | 400.00 |
| Printing and Copying | 4,000.00 |
| Telephone/Internet | 8,000.00 |
| Miscellaneous Expenses | 2,000.00 |
| Total Office Expenses | 32,400.00 |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 2,500.00 |
| Total Restricted Fund Expenses | 2,500.00 |
| Total Expense | 440,500.00 |
| Net Ordinary Income | 0.00 |

# EXHIBIT 13 - PROFIT & LOSS BUDGET OVERVIEW JULY 2017 THROUGH JUNE 2018 FOR WILLIAMSON COUNTY CASA INC.

# WILLIAMSON COUNTY CASA
## Profit & Loss Budget Overview
### July 2017 through June 2018

| | Jul '17 - Jun 18 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Victims Assessment | 25,000.00 |
| Court Ordered | 500.00 |
| Courthouse Dog | 2,000.00 |
| General Donations | 10,000.00 |
| Corporate/Foundation Donations | 30,000.00 |
| Annual Campaign | 30,000.00 |
| Total Contributions | 97,500.00 |
| Events | |
| Voices for Children | 120,000.00 |
| CASA Playhouse | 45,000.00 |
| Third Party Events | |
| Serve Pro Golf Tournament | 14,000.00 |
| Third Party Events - Other | 10,000.00 |
| Total Third Party Events | 24,000.00 |
| Total Events | 189,000.00 |
| Grants | |
| United Way Contributions | 48,000.00 |
| State TCCY Funds | 19,000.00 |
| County Funds | 3,292.00 |
| Community Foundation | 10,000.00 |
| Total Grants | 80,292.00 |
| Total Operating Fund Income | 366,792.00 |
| Restricted Fund Income | |
| MTE Customer Cares | 10,000.00 |
| The Healing Trust | 25,000.00 |
| Total Restricted Fund Income | 35,000.00 |
| Total Income | 401,792.00 |
| Expense | |
| Event Expenses | |
| Voices for Children | 15,000.00 |
| CASA Playhouse | 1,000.00 |
| Third Party Expenses | 1,000.00 |
| Total Event Expenses | 17,000.00 |
| Facilities Maintenance | |
| Insurance | 1,425.00 |
| Office Maintenance and Repairs | 1,000.00 |
| Utilities | 5,000.00 |
| Rent | 26,400.00 |
| Total Facilities Maintenance | 33,825.00 |
| Professional Development | |

# WILLIAMSON COUNTY CASA
## Profit & Loss Budget Overview
### July 2017 through June 2018

| | Jul '17 - Jun 18 |
|---|---|
| Travel and Meetings | 5,250.00 |
| Books, Subscriptions, Reference | 250.00 |
| Membership Dues and Subcription | 1,000.00 |
| Total Professional Development | 6,500.00 |
| Employee Expenses | |
| Health Insurance | 7,500.00 |
| Salaries and Wages | 264,250.00 |
| Payroll Taxes | 19,000.00 |
| Total Employee Expenses | 290,750.00 |
| Courthouse Dog Expenses | 2,000.00 |
| Marketing and Development | |
| Community Outreach | 1,000.00 |
| Annual Campaign Expenses | 1,250.00 |
| Advertising/Marketing | 1,500.00 |
| Total Marketing and Development | 3,750.00 |
| Advocate Outreach | |
| Background Checks | 200.00 |
| Volunteer Appreciation | 480.00 |
| Training and Material | 1,250.00 |
| Total Advocate Outreach | 1,930.00 |
| Contract Fees | |
| Legal Fees | 3,000.00 |
| Consulting Fees | 2,000.00 |
| Accounting Fees | 4,000.00 |
| Audit | 4,900.00 |
| Total Contract Fees | 13,900.00 |
| Office Expenses | |
| Bank/Merchant Fees | 2,400.00 |
| Business Fees | 300.00 |
| Computer and Website | 1,000.00 |
| Database Software & Management | 5,600.00 |
| Office Supplies | 2,300.00 |
| Postage | 300.00 |
| Printing and Copying | 3,400.00 |
| Telephone/Internet | 6,400.00 |
| Miscellaneous Expenses | 437.00 |
| Total Office Expenses | 22,137.00 |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 10,000.00 |
| Total Restricted Fund Expenses | 10,000.00 |
| Total Expense | 401,792.00 |
| Net Ordinary Income | 0.00 |
| Net Income | 0.00 |

# EXHIBIT 14 - FY 2016/2017 ANNUAL BUDGET / REVENUE TARGET OF $356K and PROFIT & LOSS BUDGET OVERVIEW JULY 2016 THROUGH JUNE 2017 FOR WILLIAMSON COUNTY CASA INC.

# FY 2016/2017 Annual Budget

## Revenue target of $356K

**Key Highlights**

- Voices – Fundraising goal of $125K ($110K after expenses)
  - At maximum threshold for single event
- Playhouse - Forecasted at $45K
- $68K, or 19% of target, is "locked in" (United Way and state funding)
- Recommend zero balance budget for next fiscal year
  - More aggressive internal goals for Development and Fundraising
- Overall expenses flat to current year



## WILLIAMSON COUNTY CASA
# Profit & Loss Budget Overview
### July 2016 through June 2017

| | Jul '16 - Jun 17 |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| Operating Fund Income | |
| Contributions | |
| Courthouse Dog | 1,200.00 |
| General Donations | 1,200.00 |
| Individual/Household Donations | 6,100.00 |
| Corporate/Affiliate Donations | 24,000.00 |
| Annual Campaign | 30,000.00 |
| Total Contributions | 62,500.00 |
| Events | |
| Voices for Children | 125,000.00 |
| CASA Playhouse | 45,000.00 |
| Third Party Events | |
| Third Party Events - Other | 5,000.00 |
| Total Third Party Events | 5,000.00 |
| Total Events | 175,000.00 |
| Grants | |
| Victims Assessment | 25,000.00 |
| United Way Contributions | 48,000.00 |
| State TCCY Funds | 17,000.00 |
| County Funds | 3,292.00 |
| Grants - Other | 0.00 |
| Total Grants | 93,292.00 |
| Total Operating Fund Income | 330,792.00 |
| Restricted Fund Income | |
| Direct Public Support | |
| Baptist Healing Trust | 25,000.00 |
| Total Direct Public Support | 25,000.00 |
| Grants | |
| MTE Customer Cares | 0.00 |
| Total Grants | 0.00 |
| Restricted Fund Income - Other | 0.00 |
| Total Restricted Fund Income | 25,000.00 |
| Total Income | 355,792.00 |

## WILLIAMSON COUNTY CASA
# Profit & Loss Budget Overview
### July 2016 through June 2017

| | Jul '16 - Jun 17 |
|---|---|
| Expense | |
| Event Expenses | |
| Voices for Children | 15,000.00 |
| CASA Playhouse | 1,500.00 |
| Third Party Expenses | 1,000.00 |
| Total Event Expenses | 17,500.00 |
| Facilities Maintenance | |
| Office Maintenance and Repairs | 1,000.00 |
| Utilities | 5,000.00 |
| Rent | 26,400.00 |
| Insurance | 1,425.00 |
| Total Facilities Maintenance | 33,825.00 |
| Professional Development | |
| Travel and Meetings | 5,400.00 |
| Books, Subscriptions, Reference | 300.00 |
| Membership Dues and Subcription | 1,200.00 |
| Total Professional Development | 6,900.00 |
| Employee Expenses | |
| Health Insurance | 10,080.00 |
| Salaries and Wages | 221,920.00 |
| Payroll Taxes | 18,000.00 |
| Total Employee Expenses | 250,000.00 |
| Courthouse Dog Expenses | 1,000.00 |
| Marketing and Development | |
| Community Outreach | 1,500.00 |
| Annual Campaign Expenses | 1,500.00 |
| Advertising/Marketing | 1,800.00 |
| Total Marketing and Development | 4,800.00 |
| Advocate Outreach | |
| Background Checks | 120.00 |
| Volunteer Appreciation | 480.00 |
| Training and Material | 1,500.00 |
| Total Advocate Outreach | 2,100.00 |
| Contract Fees | |
| Legal Fees | 5,000.00 |
| Consulting Fees | 2,000.00 |
| Accounting Fees | 4,000.00 |
| Audit | 4,750.00 |
| Total Contract Fees | 15,750.00 |
| Office Expenses | |
| Payroll Service Fees | 500.00 |
| Bank/Merchant Fees | 1,000.00 |
| Business Fees | 257.00 |
| Computer and Website | 1,200.00 |
| Database Software & Management | 3,600.00 |
| Office Supplies | 2,160.00 |
| Postage | 300.00 |
| Printing and Copying | 3,000.00 |
| Telephone/Internet | 5,800.00 |
| Miscellaneous Expenses | 600.00 |
| Total Office Expenses | 18,417.00 |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 5,500.00 |
| Total Restricted Fund Expenses | 5,500.00 |
| Total Expense | 355,792.00 |
| Net Income | 0.00 |

# EXHIBIT 15 - PROFIT & LOSS OVERVIEW JULY 2015 THROUGH JUNE 2016 and STATEMENT OF ACTIVITIES FOR THE YEAR ENDED JUNE 30, 2016 FOR WILLIAMSON COUNTY CASA INC.

**WILLIAMSON COUNTY CASA**
**Profit & Loss Overview**
**July 2015 through June 2016**

| | Actuals Jul 2015 - May 2016 | Forecast Jun 2016 | Totals Jul 2015 - Jun 2016 | Budget | Difference |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Playhouse | $ 43,442 | $ - | $ 43,442 | $ 42,301 | $ 1,141 |
| United Way | $ 43,352 | $ 4,083 | $ 47,435 | $ 48,000 | $ (565) |
| Voices | $ 108,372 | $ 15,628 | $ 124,000 | $ 130,000 | $ (6,000) |
| Victim's Assessment Fee | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Annual Campaign | $ 27,375 | $ - | $ 27,375 | $ 50,000 | $ (22,625) |
| Baptist Healing Trust | $ 27,000 | $ - | $ 27,000 | $ 27,000 | $ - |
| Middle TN Electric - Mileage Reimb | $ - | $ - | $ - | $ 10,000 | $ (10,000) |
| Whole Hog | $ - | $ - | $ - | $ 15,000 | $ (15,000) |
| State and County Funds | $ 19,792 | $ - | $ 19,792 | $ 19,792 | $ - |
| Rotary Club | $ 2,500 | $ - | $ 2,500 | $ 2,500 | $ - |
| Ryman | $ 10,000 | $ - | $ 10,000 | $ 10,000 | $ - |
| Vintage Affair | $ 5,000 | $ - | $ 5,000 | $ 10,000 | $ (5,000) |
| 3rd Party Event | | | | | |
| Other (Grants / Corporate / Individual) | $ 24,812 | $ 3,000 | $ 27,812 | $ 51,149 | $ (23,337) |
| **Total** | **$ 336,645** | **$ 22,711** | **$ 359,356** | **$ 440,742** | **$ (81,386)** |
| **Expenses** | | | | | |
| Salaries and Benefits | $ 218,472 | $ 20,485 | $ 238,957 | $ 230,673 | $ 8,284 |
| Moving Expenses | $ 14,806 | $ - | $ 14,806 | $ 11,000 | $ 3,806 |
| Rent | $ 27,600 | $ - | $ 27,600 | $ 27,600 | $ - |
| Computers/Telephone/Internet | $ 14,878 | $ 500 | $ 15,378 | $ 13,500 | $ 1,878 |
| Utilities | $ 4,255 | $ 300 | $ 4,555 | $ 7,000 | $ (2,445) |
| Accounting Fees | $ 8,041 | $ 333 | $ 8,374 | $ 8,750 | $ (376) |
| Legal | $ 3,246 | $ - | $ 3,246 | $ 10,000 | $ (6,754) |
| Mileage reimbursement | $ 2,457 | $ - | $ 2,457 | $ 10,000 | $ (7,543) |
| Training | $ 1,740 | $ - | $ 1,740 | $ 1,100 | $ 640 |
| Travel and Meetings | $ 2,151 | $ 3,000 | $ 5,151 | $ 6,000 | $ (849) |
| Event Expenses | | | $ - | | $ - |
| Voices | $ 12,998 | $ 2,000 | $ 14,998 | $ 15,000 | $ (2) |
| Playhouse | $ 1,049 | | $ 1,049 | $ 3,500 | $ (2,451) |
| Direct Mailer | $ 1,339 | | $ 1,339 | $ 1,500 | $ (161) |
| Other | $ 16,109 | $ 3,000 | $ 19,109 | $ 18,200 | $ 909 |
| **Total** | **$ 329,141** | **$ 29,618** | **$ 358,759** | **$ 363,823** | **$ (5,064)** |
| **Income (Loss)** | | | **$ 597** | **$ 76,919** | **$ (76,322)** |

## WILLIAMSON COUNTY CASA, INC.
## STATEMENT OF ACTIVITIES
## FOR THE YEAR ENDED JUNE 30, 2016

| | Unrestricted | Temporarily Restricted |
|---|---|---|
| **Support and Revenue** | | |
| Government grants | $19,792 | $ |
| United Way | 47,269 | |
| Donations | 123,779 | |
| Special events | 166,687 | |
| Interest/dividends | 1,635 | |
| Unrealized gain (loss) | 3,360 | |
| Miscellaneous | 8,319 | |
| In-kind income | 145,182 | |
| Released from restriction | 3,172 | (3,172) |
| Total Support and Revenue | 519,195 | (3,172) |
| **Expenses** | | |
| Program services | | |
| Salaries | 204,341 | |
| Payroll taxes | 16,805 | |
| Employee benefits | 15,074 | |
| Advertising | 1,965 | |
| Rent | 27,600 | |
| Telephone | 6,133 | |
| Depreciation | 816 | |
| Insurance | 1,360 | |
| Training | 1,788 | |
| Travel | 7,633 | |
| Professional services | 14,801 | |
| Miscellaneous | 6,103 | |
| Courthouse dog | 1,076 | |
| In-kind expenses -- Advocates | 106,962 | |
| In-kind -- Other | 38,220 | |
| Move & Maintenance | 15,621 | |
| Technology | 10,225 | |
| Utilities | 4,547 | |
| Total Program Expenses | 481,070 | |
| General and administrative | | |
| Supplies and office costs | 5,621 | |
| Bank fees/cc discount | 885 | |
| Total General and Administrative | 6,506 | |
| Fundraising | 13,318 | |
| Total expenses | 500,894 | |
| Increase (decrease) in net assets | 18,301 | (3,172) |
| Net assets – beginning of year | 324,827 | 8,226 |
| Net assets – end of year | $343,128 | $ 5,054 |

See accompanying notes and auditor's report.



Case 3:24-cv-00694 Document 214-23 Filed 11/03/26 Page 34 of 52 PageID #: 3065

# EXHIBIT 16 - FY 2015/2016 ANNUAL BUDGET FOR WILLIAMSON COUNTY CASA INC.

Case 3:24-cv-00694 Document 214-23 Filed 11/03/26 Page 36 of 52 PageID #: 3067

# FY 2015/2016 ANNUAL BUDGET

CASA®
Court Appointed Special Advocates
FOR CHILDREN

WILLIAMSON COUNTY

# FY '15-'16 Annual Budget

## Revenue target of $440K (5% YOY growth)

**Key Fundraising Highlights**

YOY revenue growth of $20K - primarily driven by corporations and grants

- Voices – Fundraising goal of $130K ($115K after expenses)
  - Nearing maximum threshold for single event
- Playhouse - Forecasted at $40K
- $105K, or 24% of target, is "locked in" (United Way, restricted grants, state funding, etc.)

**Revenue by Category ($ in 000's)**




CASA Court Appointed Special Advocates FOR CHILDREN WILLIAMSON COUNTY

# Revenues: Comparison to Prior Fiscal Year

| | FY '14-'15 Actuals | FY '15-'16 Budget | YOY Change | % Change | Comments |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| **Events** | | | | | |
| Voices | $ 132,035 | $ 130,000 | $ (2,035) | -2% | |
| Playhouse | 36,717 | 40,000 | 3,283 | 9% | |
| Whole Hog | 17,226 | 15,000 | (2,226) | -13% | |
| Direct Mailer Campaign | 50,355 | 50,000 | (355) | -1% | |
| 3rd Party Events | | | - | | |
| Chico's | 1,079 | | (1,079) | -100% | |
| PDI | 6,300 | 6,000 | (300) | -5% | |
| Other | 150 | 1,000 | 850 | 567% | |
| **Total Events** | **243,862** | **242,000** | **(1,862)** | **-1%** | |
| United Way Grant | 43,471 | 48,000 | 4,529 | 10% | |
| Victims Assessment | 25,000 | 25,000 | - | 0% | |
| Restricted Revenue - Baptist Healing | 24,800 | 27,000 | 2,200 | 9% | |
| State | 16,500 | 16,500 | - | 0% | |
| County | 3,292 | 3,292 | - | 0% | |
| **Other Contributions/Grants** | | | | | |
| Ryman | 10,000 | 10,000 | - | 0% | |
| Other Corporations | 12,193 | 20,000 | 7,807 | 64% | Prior year mostly Southern Land and HCA |
| A Vintage Affair | 10,000 | 10,000 | - | 0% | |
| Courthouse Dog | 4,534 | 4,500 | (34) | -1% | |
| Amazon Smiles | 29 | 100 | 71 | 245% | |
| Community Groups | 750 | 750 | - | 0% | |
| Foundations - Direct Public Support | 1,126 | 1,000 | (126) | -11% | Prior year is HCA |
| Grants - Foundations | 4,100 | 15,000 | 10,900 | 266% | Prior year mostly Community Foundation and HCA |
| Memorials / Honorariums | 173 | 100 | (73) | -42% | |
| Individuals | 8,575 | 5,000 | (3,575) | -42% | |
| Indirect public support - other | 2,524 | 2,500 | (24) | -1% | Prior year mostly UMC |
| **Total Other Contributions / Grants** | **54,004** | **68,950** | **14,946** | **28%** | |
| Interest / Endowment | 1 | - | (1) | -100% | |
| **Mileage Revenue - Mid TN Electric** | 10,000 | 10,000 | - | 0% | |
| **Total Revenue** | **$ 420,930** | **$ 440,742** | **$ 19,812** | **5%** | |

CASA
Court Appointed Special Advocates
FOR CHILDREN
WILLIAMSON COUNTY

# Expenses: Comparison to Prior Fiscal Year

| Expenses | FY '14-'15 Actuals | FY '15-'16 Budget | YOY Change | % Change | Comments |
|---|---|---|---|---|---|
| Total Salaries | 178,238 | 198,650 | 20,412 | 11% | |
| Payroll Taxes | 15,413 | 17,084 | 1,671 | 11% | |
| Payroll Service Fees | 552 | 600 | 48 | 9% | |
| Health Insurance | 11,471 | 14,339 | 2,868 | 25% | Increase for tax reimbursement |
| **Total Employee Salaries / Benefits** | **205,674** | **230,673** | **24,999** | **12%** | |
| Rent / Building Improvements | 31,200 | 27,600 | (3,600) | -12% | Lower rent in new lease startning Oct 1 |
| Carpet / New Building Improvements | - | 5,000 | 5,000 | 100% | |
| Moving costs - General | | 5,000 | 5,000 | 100% | Will try to reduce by getting volunteer help where possible |
| Moving costs - Computers and Phone | | 1,000 | 1,000 | 100% | |
| Utilities | 6,933 | 7,000 | 67 | 1% | |
| Telephone and Internet | 5,571 | 5,750 | 179 | 3% | |
| Cleaning / Maintenance | 1,892 | 2,000 | 108 | 6% | |
| Audit | 4,750 | 4,750 | - | 0% | |
| Accounting | 3,360 | 4,000 | 640 | 19% | Slight increase for bookkeeing fees |
| Legal | 8,829 | 10,000 | 1,171 | 13% | Potential advocate litigation support |
| Travel/Conferences | 5,987 | 6,000 | 13 | 0% | |
| Training / Materials | 1,048 | 1,100 | 52 | 5% | |
| Courthouse Dog | 7,826 | 4,500 | (3,326) | -42% | Funding / grants should cover all costs |
| Advertising/Marketing | 1,786 | 1,800 | 14 | 1% | |
| Printing / Copying | 2,901 | 3,000 | 99 | 3% | |
| Computer and website | 1,743 | 1,750 | 7 | 0% | |
| Donor Database | | 3,000 | 3,000 | 100% | Upgraded software |
| Volunteer Mgmt Software | | 3,000 | 3,000 | 100% | Upgraded software |
| Office Supplies | 1,396 | 1,500 | 104 | 7% | |
| Insurance | 475 | 475 | - | 0% | |
| Insurance - D&O | 950 | 950 | - | 0% | |
| Background checks | 372 | 400 | 28 | 8% | |
| Paypal fees | 781 | 800 | 19 | 2% | |
| Community Outreach | 844 | 850 | 6 | 1% | |
| Volunteer Appreciation | 246 | 500 | 254 | 103% | |
| Dues and Fees | 872 | 875 | 3 | 0% | |
| Postage | 281 | 300 | 19 | 7% | |
| Filings / Penalties | 890 | 250 | (640) | -72% | |
| Other | 141 | - | (141) | -100% | |
| **Events** | | | | | |
| Voices | 10,325 | 15,000 | 4,675 | 45% | |
| Direct Mailer | 1,327 | 1,500 | 173 | 13% | |
| Playhouse | 3,309 | 3,500 | 191 | 6% | |
| Other Events | 45 | - | (45) | -100% | |
| Total Events | **15,006** | **20,000** | **4,994** | **33%** | |
| Mileage reimbursement | 8,264 | 10,000 | 1,736 | 21% | Any unused funds roll over to mileage for next year |
| **Total Operating Expenses** | **320,018** | **363,823** | **43,805** | **14%** | |
| Capital Reserve / Program Expansion | $ **100,912** | $ **76,919** | | | |
| **Total Expenses** | $ **420,930** | $ **440,742** | | | |

CASA Court Appointed Special Advocates FOR CHILDREN
WILLIAMSON COUNTY

# EXHIBIT 17 - PROFIT & LOSS BUDGET OVERVIEW JULY 2013 THROUGH JUNE 2014 FOR WILLIAMSON COUNTY CASA INC.

4:01 PM

03/06/14

Accrual Basis

# Williamson County CASA Inc
## Profit & Loss Budget Overview
### July 2013 through June 2014

| | | | | |
|---|---|---|---|---|
| | Jul '13 - Jun 14 | | | |
| Ordinary Income/Expense | | | | |
| Income | | | | |
| Operating Fund Income | | | | |
| Court Ordered | | | | |
| Individual | | 0.00 | | |
| Total Court Ordered | | | 0.00 | |
| Direct Public Support | | | | |
| Gifts In Kind - Services | | 0.00 | | |
| Community Groups | | 0.00 | | |
| Corporate Contributions | | 25,000.00 | | |
| Foundations | | 8,000.00 | | |
| Individual/Household | | 0.00 | | |
| Direct Public Support - Other | | 0.00 | | |
| Total Direct Public Support | | | 33,000.00 | |
| Events | | | | |
| Direct Mailer Campaign | | 25,000.00 | | |
| Voices for Children | | 100,000.00 | | |
| CASA Playhouse | | 30,000.00 | | |
| Third Party Events | | 10,000.00 | | |
| Songwriter's Night | | | | |
| Individual/Household | 0.00 | | | |
| Songwriter's Night - Other | 0.00 | | | |
| Total Songwriter's Night | | 0.00 | | |
| Golf Tournament | | | | |
| Community Groups | 0.00 | | | |
| Corporations | 0.00 | | | |
| Foundations | 0.00 | | | |
| Individual/Household | 0.00 | | | |
| Golf Tournament - Other | 0.00 | | | |
| Total Golf Tournament | | 0.00 | | |
| Total Events | | | 165,000.00 | |
| Grants | | | | |
| Foundations | | 0.00 | | |
| Total Grants | | | 0.00 | |
| Indirect Public Support | | | | |
| United Way, CFC Contributions | | 39,000.00 | | |
| Total Indirect Public Support | | | 39,000.00 | |
| County Funds | | | 3,292.00 | |
| State TCCY Funds | | | 15,000.00 | |
| Interest Income | | | 96.00 | |
| Board Committments | | | 15,000.00 | |
| Total Operating Fund Income | | | | 270,388.00 |
| Restricted Fund Income | | | | |
| Direct Public Support | | | | |
| Foundations | | 16,950.00 | | |
| Total Direct Public Support | | | 16,950.00 | |
| Grants | | | | |
| Corporations | | 0.00 | | |
| Grants - Other | | 8,000.00 | | |
| Total Grants | | | 8,000.00 | |
| Restricted Fund Income - Other | | | 0.00 | |
| Total Restricted Fund Income | | | | 24,950.00 |

# Williamson County CASA Inc
## Profit & Loss Budget Overview
### July 2013 through June 2014

| | Jul '13 - Jun 14 |
|---|---|
| Endowment Fund Income | |
| Interest Income | 0.00 |
| Total Endowment Fund Income | 0.00 |
| Total Income | 295,338.00 |
| Expense | |
| Non-cash expense - Services | 0.00 |
| Operating Fund Expenses | |
| Advertising/Marketing | 2,500.00 |
| Background Checks | 500.00 |
| Bank Charges | 0.00 |
| Computer and Website | 1,250.00 |
| Contract Services | |
| Accounting Fees | 10,000.00 |
| Consulting Fees | 0.00 |
| Total Contract Services | 10,000.00 |
| Credit Card Fees | 100.00 |
| Dues and Fees | 1,500.00 |
| Event Expenses | |
| Direct Mailer Campaign | 1,500.00 |
| Voices for Children | 15,000.00 |
| Songwriter's Night | 0.00 |
| CASA Playhouse | 5,000.00 |
| CASA BBQ | 1,000.00 |
| Golf Tournament Expenses | 0.00 |
| Event Expenses - Other | 0.00 |
| Total Event Expenses | 22,500.00 |
| Facilities and Equipment | |
| Waste Removal | 200.00 |
| Depr and Amort - Allowable | 0.00 |
| Equipment and Maintenance | 0.00 |
| Rent | 27,000.00 |
| Utilities | 4,899.00 |
| Total Facilities and Equipment | 32,099.00 |
| Fund Development | 250.00 |
| Local Meals | 1,000.00 |
| Office Supplies | 900.00 |
| Other Types of Expenses | |
| Insurance - Liability, D and O | 1,350.00 |
| Total Other Types of Expenses | 1,350.00 |
| Payroll Expenses | |
| Health Insurance | 12,000.00 |
| Salaries and Wages | 129,533.00 |
| Payroll Taxes | 9,650.00 |
| Payroll Expenses - Other | 0.00 |
| Total Payroll Expenses | 151,183.00 |
| Postage | 300.00 |
| Printing and Copying | 2,400.00 |
| Professional Development | 1,000.00 |
| Taxes | 125.00 |
| Telephone/Internet | 5,400.00 |
| Training and Material | 500.00 |
| Travel and Meetings | |
| Conference, Convention, Meeting | 3,000.00 |
| Travel | 1,200.00 |
| Total Travel and Meetings | 4,200.00 |

4:01 PM
03/06/14
Accrual Basis

# Williamson County CASA Inc
## Profit & Loss Budget Overview
### July 2013 through June 2014

| | | Jul '13 - Jun 14 |
|---|---|---|
| Volunteer Apprec & Expenses | | 1,000.00 |
| Volunteer Recruitment | | 0.00 |
| Other Expenses | | 0.00 |
| Total Operating Fund Expenses | | 240,057.00 |
| Restricted Fund Expenses | | |
| Mileage Reimbursement | | 8,000.00 |
| Payroll Expenses | | |
| Salaries and Wages | 0.00 | |
| Payroll Taxes | 0.00 | |
| Total Payroll Expenses | | 0.00 |
| Total Restricted Fund Expenses | | 8,000.00 |
| Total Expense | | 248,057.00 |
| Net Ordinary Income | | 47,281.00 |
| Net Income | | **47,281.00** |

# EXHIBIT 18 - BUDGET FISCAL 2013 FOR WILLIAMSON COUNTY CASA INC.

| | Budget |
|---|---|
| | Fiscal 2013 |
| **Ordinary Income/Expense** | |
| **Income** | |
| **Operating Fund Income** | |
| **Direct Public Support** | |
| Corporate Contributions | 25,000 |
| Foundations | 3,000 |
| Individual/Household | 30,000 |
| **Total Direct Public Support** | 58,000 |
| **Events** | |
| Voices for Children | 100,000 |
| CASA Playhouse | - |
| Golf Tournament | - |
| Songwriter's Night | 16,000 |
| **Total Events** | 116,000 |
| **Grants** | |
| Foundations | 29,000 |
| **Total Grants** | 29,000 |
| **Indirect Public Support** | |
| United Way, CFC Contributions | 36,000 |
| **Total Indirect Public Support** | 36,000 |
| County Funds | 3,000 |
| State TCCY Funds | 15,000 |
| Interest Income | 300 |
| **Total Operating Fund Income** | 257,300 |
| **Restricted Fund Income** | |
| **Direct Public Support** | |
| Foundations | 10,000 |
| **Total Direct Public Support** | 10,000 |
| **Grants** | |
| Other Restricted Fund Income | |

| | |
|---|---|
| Corporations | 8,000 |
| Total Grants | 8,000 |
| Total Restricted Fund Income | 18,000 |
| Endowment Fund Income | |
| Interest Income | 202 |
| Total Endowment Fund Income | 202 |
| Total Income | 275,502 |
| Expense | |
| Operating Fund Expenses | |
| Advertising/Marketing | 2,450 |
| Background Checks | 1,225 |
| Bank Charges | 876 |
| Computer and Website | 1,500 |
| Contract Services | |
| Accounting / Consulting Fees | 6,750 |
| Total Contract Services | 6,750 |
| Credit Card Fees | 492 |
| Dues and Fees | 811 |
| Event Expenses | |
| Voices for Children | 34,000 |
| Golf Tournament | - |
| Songwriter's Night | 4,500 |
| CASA Playhouse | 7,000 |
| Total Event Expenses | 45,500 |
| Facilities and Equipment | |
| Equipment and Maintenance | 2,196 |
| Rent, Parking, Utilities | 14,350 |
| Total Facilities and Equipment | 16,546 |
| Office Supplies | 1,002 |
| Other Types of Expenses | - |
| Insurance - Liability, D and O | 1,300 |
| Total Other Types of Expenses | 1,300 |
| Payroll Expenses | |

| | |
|---|---|
| Incentive compensation | 20,000 |
| Health Insurance | 10,000 |
| Salaries and Wages | 91,197 |
| Payroll Taxes | 8,424 |
| Total Payroll Expenses | 129,621 |
| | |
| Postage / Printing and Copying | 750 |
| Professional Development | 500 |
| Taxes | 100 |
| Telephone/Internet | 3,900 |
| Training Material | 1,000 |
| Travel and Meetings | |
| Conference, Convention, Meeting | 3,900 |
| Travel | 1,125 |
| Total Travel and Meetings | 5,025 |
| | |
| Utilities | |
| Waste Removal | 131 |
| Utilities - Other | 1,704 |
| Total Utilities | 1,835 |
| | |
| Volunteer Apprec & Expenses | 1,000 |
| Total Operating Fund Expenses | 222,183 |
| | |
| Restricted Fund Expenses | |
| Mileage Reimbursement | 9,380 |
| Payroll Expenses | |
| Salaries and Wages | 20,000 |
| Payroll Taxes | 2,930 |
| Total Payroll Expenses | 22,930 |
| | |
| Total Restricted Fund Expenses | 32,310 |
| | |
| Total Expense | 254,493 |
| | |
| Net Ordinary Income | 21,009 |
| | |
| Net Income | **21,009** |

# EXHIBIT 19 - PROPOSED BUDGET 11/12 FOR WILLIAMSON COUNTY CASA INC.

| | Proposed 11/12 Budget |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Operating Fund Income** | |
| **Court Ordered** | |
| **Corporation** | 0.00 |
| **Total Court Ordered** | 0.00 |
| **Direct Public Support** | |
| **Community Groups** | 0.00 |
| **Corporate Contributions** | 51,000.00 |
| **Foundations** | 50,000.00 |
| **Individual/Household** | 50,000.00 |
| **Direct Public Support - Other** | 0.00 |
| **Total Direct Public Support** | 151,000.00 |
| **Events** | |
| **Clay Shoot** | |
| **Corporations** | 24,000.00 |
| **Individual/Household** | 1,000.00 |
| **Clay Shoot - Other** | 0.00 |
| **Total Clay Shoot** | **25,000.00** |
| **Beach Ball** | |
| **Corporations** | 5,000.00 |
| **Individual/Household** | 5,000.00 |
| **Beach Ball - Other** | 5,000.00 |
| **Total Beach Ball** | **15,000.00** |
| **Golf Tournament** | |
| **Community Groups** | 0.00 |
| **Corporations** | 15,000.00 |
| **Foundations** | 0.00 |
| **Individual/Household** | 10,000.00 |
| **Golf Tournament - Other** | 0.00 |
| **Total Golf Tournament** | **25,000.00** |
| **Total Events** | 65,000.00 |

| | |
|---|---|
| Indirect Public Support | |
| United Way, CFC Contributions | 36,000.00 |
| Total Indirect Public Support | 36,000.00 |
| Memorials/Honorariums | |
| Corporations | 0.00 |
| Individuals/Households | 0.00 |
| Total Memorials/Honorariums | 0.00 |
| County Funds | 3,500.00 |
| State TCCY Funds | 15,000.00 |
| Interest Income | 300.00 |
| Total Operating Fund Income | 270,800.00 |
| Restricted Fund Income | |
| Direct Public Support | |
| Foundations | 14,400.00 |
| Total Direct Public Support | 14,400.00 |
| Grants | |
| Corporations | 4,000.00 |
| Total Grants | 4,000.00 |
| Total Restricted Fund Income | 18,400.00 |
| Endowment Fund Income | |
| Interest Income | 150.00 |
| Total Endowment Fund Income | 150.00 |
| Total Income | 289,350.00 |
| Expense | |
| Operating Fund Expenses | |
| Advertising/Marketing | 5,000.00 |
| Background Checks | 125.00 |
| Bank Charges | 800.00 |
| Computer and Website | 3,000.00 |
| Contract Services | |
| Accounting Fees | 4,000.00 |
| Consulting Fees | 3,500.00 |
| Total Contract Services | 7,500.00 |

| | |
|---|---|
| Credit Card Fees | 500.00 |
| Dues and Fees | 800.00 |
| Event Expenses | |
| Beach Ball Expenses | 5,000.00 |
| Clay Shoot Expenses | 5,000.00 |
| Golf Tournament Expenses | 12,500.00 |
| Total Event Expenses | 22,500.00 |
| | |
| Facilities and Equipment | |
| Equipment and Maintenance | 1,500.00 |
| Rent, Parking, Utilities | 15,000.00 |
| Total Facilities and Equipment | 16,500.00 |
| | |
| Fund Development | 2,500.00 |
| Local Meals | 500.00 |
| Office Supplies | 3,500.00 |
| Other Types of Expenses | |
| Insurance - Liability, D and O | 1,700.00 |
| Total Other Types of Expenses | 1,700.00 |
| | |
| Payroll Expenses | |
| Salaries and Wages | 109,000.00 |
| Payroll Taxes | 9,000.00 |
| Total Payroll Expenses | 118,000.00 |
| | |
| Postage | 1,500.00 |
| Printing and Copying | 0.00 |
| Professional Development | 3,000.00 |
| Taxes | 0.00 |
| Telephone/Internet | 3,000.00 |
| Training Material | 1,000.00 |
| Travel and Meetings | |
| Conference, Convention, Meeting | 1,500.00 |
| Total Travel and Meetings | 1,500.00 |
| | |
| Utilities | 2,000.00 |
| Volunteer Expenses | 1,400.00 |
| Volunteer Recruitment | 600.00 |
| Total Operating Fund Expenses | 196,925.00 |

Restricted Fund Expenses

| | |
|---|---|
| Mileage Reimbursement | 4,000.00 |
| Payroll Expenses | |
| Salaries and Wages | 14,400.00 |
| Payroll Taxes | 1,750.00 |
| Total Payroll Expenses | 16,150.00 |
| Total Restricted Fund Expenses | 20,150.00 |
| Total Expense | 217,075.00 |
| Net Ordinary Income | 72,275.00 |
| Net Income | 72,275.00 |